EXHIBIT 32

STATE OF NORTH CAROLINA

COUNTY OF MECKLENBURG

<u>AFFIDAVIT</u>

K. JAN BAREFOOT, being first duly sworn, deposes and says:

1.  I am over the age of twenty-one and am a citizen and resident of Mecklenburg County, North Carolina.

2.  I am a licensed private investigator and am the Founder and CEO of Barefoot Professional Investigations located at 1011 East Morehead Street, Suite 110, Charlotte, North Carolina 28204. I have owned Barefoot Professional Investigations for 35 years.

3.  On, July 21, 2021, I traveled to the residence of Jane Roe 3 located at ▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮, at the request of Jacob Doe 's attorney, Bob Ekstrand. Upon knocking on the door of the residence, I did not receive an answer. I returned to my vehicle and contacted Jane Roe 3 by phone at ▮▮▮▮ at 6:58 p.m. I introduced myself by stating "my name is Jan Barefoot, and I am a private investigator." I informed her that I was currently at her house and "wanted to take a couple minutes to chat" with her "about the incident with Jacob Doe. She informed me that she was not currently home and asked if she could possibly call me the following day. I asked if there was any way that I could meet up with her because I am from Charlotte and drove to Reidsville to speak with her. She replied, "OK, I am on the way home, do you want to meet at my house or do you want me to meet you somewhere else?" I responded that it was totally up to her where she wanted to meet and whatever would make her comfortable.

4.  She then asked me to meet her at the McDonalds in Reidsville and stated that she would meet me there around 7:30 p.m. I agreed to meet with her. She told me that she was not in her vehicle and that she would need to come home to get her vehicle to meet me. She stated that she was more comfortable meeting me at McDonalds.

5.  Jane Roe 3 called me back at 7:02 p.m. and stated, "I just talked with my mom, and it would actually be easier if we did meet at my house, is that too much trouble?" I indicated it was no trouble at all and I would wait for her. She indicated that she would be home in approximately 10 minutes.

6.  When Jane Roe 3 arrived at her residence, I introduced myself and Jane Roe 3 introduced me to her mother, ▮▮▮▮. I then handed my business card to them and apologized for interrupting their evening.

7.  Jane Roe 3 and her mother invited me into their residence, and we sat together at the kitchen table. I informed Jane Roe 3 that I was trying to talk to everybody involved to figure out "how this all came about and exactly what happened and what the allegations are" against Jacob Doe. Since her mother sat at the table with us, I stated to Jane Roe 3, "you make the call if you are comfortable talking in front of your mom," "whatever you are comfortable with, it is totally up to you." She responded, "okay."

8. I then proceeded to ask Jane Roe 3 questions about the events surrounding her trip to the mountains with Jacob Doe.

9. During the interview, I explained to Jane Roe 3 that Jacob Doe indicated that she asked to take a nude selfie with him. She responded, "there was no picture of him taken with me." I asked a follow up question stating, "nobody would find anything like that posted anywhere, nobody would find that on your phone" and she replied, "no." I then stated, "I am sorry to ask you these things but that is his version that you asked him to take a selfie and stand behind you cupping your breast and you took a selfie with him." I then asked, "if anybody were to do a forensic dump on your phone, would there be a picture there" and she responded, "no."

10. My interview with Jane Roe 3 last just over an hour. At approximately 25 minutes into the conversation, ████ asked, referring to the business card I gave her when I introduced myself, "explain to me, you work for this agency, is this who you work for?" I responded, "yes." She continued, "is this for the university?" I responded that the "university has their own investigators" and that Jacob Doe "has hired an attorney and the attorneys typically hire investigators to go and talk to everybody and gather information." She responded, "so ya'll are getting information for Jacob Doe's attorney?" I responded, "I work for Jacob Doe's attorney, yes." ████ responded, "gotcha," "okay." Jane Roe 3 was present for this entire exchange. Following this exchange, the interview with Jane Roe 3 continued for an additional 36 minutes. During this portion of the conversation, Jane Roe 3's demeanor and cooperativeness did not change. She continued to answer questions as she had before this exchange, she continued to provide me with dates and other details in response to my questions, often searching her phone for information responsive to my questions, and even locating and sending me photos that she took with her phone during her trip with Jacob Doe.

11. At no point during my interview with Jane Roe 3 did I ever state, "are you sure you're not lying?" Nor did I ever state, "you can be charged with defamation." Jane Roe 3 gave no indication that she was upset or uncomfortable at any point during my visit. Jane Roe 3's mother remained with us throughout the interview, and she too gave no indication that she was upset or uncomfortable with my questions or the interview at any point. Neither Jane Roe 3 nor her mother asked to terminate, pause, or otherwise curtail the interview at any time. The interview ended naturally, when I had no further questions. As I departed the residence, I stated to Jane Roe 3, "I appreciate you taking the time to talk with me." Jane Roe 3 responded, "you are welcome!"

This the 10 day of September, 2021.

K. Jan Barefoot

STATE OF NORTH CAROLINA
MECKLENBURG COUNTY

Sworn to (or affirmed) and subscribed
before me this 10 day of September, 2021.

Shawnnah S. Blake, Notary
My Commission Expires: 2/17/2025

SHAWNNAH S. BLAKE
Notary Public
Mecklenburg County
My Commission Expires
2/17/2025
NORTH CAROLINA

STATE OF NORTH CAROLINA

COUNTY OF MECKLENBURG

<u>AFFIDAVIT</u>

K. JAN BAREFOOT, being first duly sworn, deposes and says:

1. I am over the age of twenty-one and am a citizen and resident of Mecklenburg County, North Carolina.

2. I am a licensed private investigator and am the Founder and CEO of Barefoot Professional Investigations located at 1011 East Morehead Street, Suite 110, Charlotte, North Carolina 28204. I have owned Barefoot Professional Investigations for 35 years.

3. On, July 21, 2021, I interviewed Jane Roe 3 regarding the allegations against Jacob Doe. During this interview, I asked Jane Roe 3 how she knew Jacob Doe and how she got connected with him.

4. Jane Roe 3 indicated that she was introduced to Jacob Doe through her friend, ███████ who was dating ██████, a member of the Kappa Sigma fraternity. ██████ was Jacob Doe's "Big" in the fraternity. She stated that she had met Jacob Doe a couple of times when she had been at events at Kappa Sigma. She stated that when she went home for fall break, she received a text from Jacob Doe asking if she wanted to go Beech Mountain with, he and his friends. She indicated that she "had met him a bunch of times before" and that she "felt comfortable around him." She stated, "me and him are friends. We would talk all the time, we'd Snapchat." She stated that she never hung out with him one-on-one.

5. I asked Jane Roe 3 how they arranged to leave for the trip, and she made the following responses:

- "He came here [at home] and picked me up."

- "And, then it was just supposed to be a Saturday/Sunday type of deal. We were supposed to drive up Saturday morning, snowboard all day long, and then snowboard on Sunday, then drive back Sunday night."

- "But he texted me like Thursday evening, he was like, hey, would you mind if – 'cause he lives like an hour from Beech Mountain, in his, like, mountain house, that he has. And he was like, hey, would you mind if I went ahead and just picked you up on Friday, so that we don't have to get up, like, at 6:00 in the morning and drive to Beech Mountain. We could just get up at around, like, 12 and meet them there. And I was like, well, actually, that sounds fine. That's not that big of a deal."

This the 20 day of September, 2021.

_____
K. Jan Barefoot

STATE OF NORTH CAROLINA
MECKLENBURG COUNTY

Sworn to (or affirmed) and subscribed
before me this 20 day of September, 2021.

_____
Notary

My Commission Expires: 2/17/2025

SHAWNNAH S. BLAKE
Notary Public
Mecklenburg County
My Commission Expires
2/17/2025
NORTH CAROLINA

1              JAN:  Hey, how are you?  I'm Jan.

2          Jane Roe 3  :       Jane Roe 3

3              JAN:  Nice to see you.

4          Jane Roe 3 :  This is my mom, ███████.

5              JAN:  Hey ███████.  I'm Jan Barefoot.  How

6    are you?

7                   ███████:  Good, how are you?

8              JAN:  Good.  Let me give you my card.  I'll

9    give you one to share.

10             I appreciate you guys -- sorry, I hope I

11   didn't interrupt your --

12                  ███████:  We had actually gone -- this is a

13   rental house.

14             JAN:  I --

15                  ███████:  You see that thing there --

16   (INDISCERNIBLE) from where both of her parents just passed

17   away (INDISCERNIBLE).

18             JAN:  Oh, okay.

19                  ███████:  And they're very good friends of --

20   of my family, and I left my husband --

21             JAN:  Okay.

22          Jane Roe 3 :  (INDISCERNIBLE.)

23                  ███████:  -- in October, this was the place

24   that I --

25                  No, but the back door is, if you want to put

1    him in the cage.

2                Jane Roe 3 :  Yeah, we have a dog.  I just

3    don't want --

4                JAN:  Yeah, I heard him -- I heard him

5    barking.

6                Jane Roe 3 :  I'm going to go put him up, real

7    quick.  You could take (INDISCERNIBLE).

8                ████████:  They let me live -- we can walk

9    around to the front. --

10                JAN:  Okay.

11                ████████:  They let me live here with very

12    minimal rental fees.

13                JAN:  Oh, nice.

14                ████████:  And -- but they (INDISCERNIBLE) to

15    clean out the garage.

16                JAN:  Oh.

17                Jane Roe 3 :  So this is not -- I wish this were

18    my house.  We were actually at a house -- we were on -- on a

19    run to look at the house --

20                JAN:  Oh, okay.

21                ████████:  -- when you called us.

22                She has not -- I knew that something was

23    going on when she came home from this outing.

24                JAN:  Okay.

25                ████████  Because she was not the same Jane Roe 3

1    that I -- I knew her to be.

2                    JAN:  Right.

3                    ████:  But at the end, I know that if I

4    had investigated, had been in -- or that a firm had been --

5    investigations had been put into place.

6                    JAN:  Yeah, well, this was the first time

7    that I reached out to her, so --

8                    ████:  Okay.  So she has -- so she was

9    kind of -- she's like, I've got to tell you something, but I

10   don't want you to freak out.

11                   JAN:  Oh, so you didn't know about it before

12   just now?

13                   ████:  No.  Just now.  I knew that

14   something had happened, but I did not know exactly what.

15                   JAN:  Yeah.

16                   ████:  I had my -- I had my ideas.

17                   JAN:  Right.  Right.

18                   ████:  Is he up?

19               Jane Roe 3  Yeah, I put him up.

20                   JAN:  He sounded like a big dog.

21                   ████:  He's a very big dog.

22               Jane Roe 3  :  He's sweet.  He's just protective.

23                   ████:  And we're in the process of her

24   going back to Chapel Hill.

25                   JAN:  Oh, wow.

Case 1:23-cv-00041-MR    Document 121-34    Filed 09/12/25   Jacobs Prod. 003304   Page 8 of 66

1                        █████ :  This is Amazon day.

2              JAN:  Oh, wow.  Nice.

3              What kind of dog is he?

4        Jane Roe 3   :  He's a husky -- well, we don't

5    really know.  He's husky mix of some kind.

6              █████ :  He's a husky/boxer mix, so.

7              JAN:  Okay.  Got you.

8              █████ :  (INDISCERNIBLE) fella.

9              JAN:  A husky/boxer?

10             █████ :  Um-hmm.

11             JAN:  Interesting.

12             █████ :  He's part husky.  He's marked

13   like a -- he has a brindle coat like a boxer.  But he has

14   one blue eye and one green one.

15             JAN:  Oh, nice.

16             █████ :  But he's got the curly tail that

17   curls across his back.  So you can see --

18                   :  You can sit over here.

19             JAN:  Okay.

20        Jane Roe 3   :  You can see both -- both breeds of

21   dogs in him.

22             JAN:  Oh, that's -- that's interesting.

23             █████ :  And he's not -- he's not the -- a

24   dangerous dog.  He just likes to jump and bark.

25             JAN:  Yeah.  Well, he -- like I said --

Case 1:23-cv-00041-MR    Document 121-34    Filed 09/12/25   Jacobs Prof. 00 Page 9 of 66 3305

1                      █████: Anybody -- anybody that comes up to

2      me, (INDISCERNIBLE).

3                      JAN:  He was definitely barking, 'cause I

4      walked around back just to see, in case anybody was outside

5      and couldn't hear the bell.  He's definitely -- definitely

6      barking.

7                      So -- well, I appreciate you -- you guys

8      coming back to -- to meet with me.

9                      So you know, we're just trying to talk to

10     everybody and trying to figure out, you know, how this all

11     came about, exactly what happened, and what the allegations

12     are.  And I -- you know, you make the call, whether you're

13     comfortable talking in front of your mom.  Your mom told me

14     that she just, kind of, learned about --

15         Jane Roe 3    :  Yeah.

16                     JAN:  So that's whatever you are comfortable

17     with.  So it's totally up to you.

18         Jane Roe 3    :  Okay.

19                     JAN:  So basically, I just want to kind of

20     start with how you even know DOE and how you got connected

21     with him.

22             Jane Roe 3    :  So one of my really good friends,

23     her name is ████████████, she was dating the -- he was

24     in Kappa Sig.  It's a fraternity.  And she was dating the

25     President, his name is █████.

PITINO COURT REPORTING, INC.
1200 Smith Creek Way, Wake Forest, NC 27587
Phone:  (919) 609-3727 / E-mail:  pitinof@yahoo.com

Case 1:23-cv-00041-MR     Document 121-34     Filed 09/12/25    Page 10 of 66    Jackson-Proof-003306

1             JAN:   ███████.   Okay.

2                Jane Roe 3      :   Yeah.   And she'd invited me over

3     to -- they had, like, a tailgate or something.   And that's

4     where -- and DOE was ███████s little, which is like a big/

5     little type of thing.

6             JAN:   Right.

7                Jane Roe 3    :   So she introduced me to DOE and

8     some of the other guys in the house, and that's when I first

9     met him.   And then I had gone over there a couple more

10    times, a couple more tailgates or just to hang out.

11             And they went home for fall break.   And then

12    I get a text from DOE asking if I wanted to go to the

13    mountain weekend, like, with some of his buddies.   His

14    buddy's birthday.   And we were going to mountain weekend, up

15    in -- near Beech Mountain.   And we're going to snowboard and

16    stuff.

17             And the minute I got the text message from

18    him, it was -- oh, so -- it came on Snapchat.   And so you

19    can, like, sort of swipe over a little bit, without

20    completely opening it and see what it says.   And so I did

21    that and it was like, hey, would you be interested in going

22    with me to mountain weekend?

23             Well, right behind that, ████████ texted me and

24    -- like, apparently they were together, and she was like,

25    DOE just wants to go as friends.   I already let him

1  know that you don't want anything more than friends.  You

2  should go with him if you feel comfortable.

3          JAN:  Okay.

4          Jane Roe 3  :  And I had met him a bunch of times

5  before, so I felt comfortable around him, and I was like,

6  sure, like, I'll go.  Like, what are the dates?

7          And then it went from there.

8          JAN:  Okay.  Did you feel like, that you had

9  met him enough at tailgates and things that y'all were kind

10  of friends or were you just kind of connected through

11  ██████?

12          Jane Roe 3  :  No.  Me and him are friends.  We

13  would -- we would talk all the time.  We'd Snapchat and --

14          JAN:  Okay.

15          Jane Roe 3:  I had never hung out with him

16  one-on-one, but in group settings, he seemed to be fine.

17          JAN:  Okay.  All right.  All right.  And so

18  tell me about that -- kind of that weekend.  Did he come and

19  pick you up?

20          Jane Roe 3  :  Yeah.  He came here and picked me

21  up.

22          JAN:  Okay.

23          Jane Roe 3  :  And then it was just supposed to be

24  a Saturday/Sunday type of deal.  We were supposed to drive

25  up Saturday morning, snowboard all day long, and then

PITINO COURT REPORTING, INC.
1200 Smith Creek Way, Wake Forest, NC 27587
Phone:  (919) 609-3727 / E-mail:  pitinof@yahoo.com

Case 1:23-cv-00041-MR    Document 121-34    Filed 09/12/25  Jackson Page 12 of 66 03308

1   snowboard on Sunday, then drive back Sunday night.

2               JAN:  Okay.

3           Jane Roe 3     :  But he texted me like Thursday

4   evening, he was like, hey, would you mind if -- 'cause he

5   lives like an hour from Beech Mountain, in his, like,

6   mountain house, that he has.  And he was like, hey, would

7   you mind if I went ahead and just picked you up on Friday,

8   so that we don't have to get up, like, at 6:00 in the

9   morning and drive to Beech Mountain.  We could just get up

10  at around, like, 12 and meet them there.  And I was like,

11  well, actually, that sounds fine.  That's not that big of a

12  deal.

13              And -- but he didn't tell me who all was

14  going to be there.  He just said, would you mind, like,

15  going to the -- my house first?  And I was like, sure, it's

16  not that big of a deal.

17              And so we go there.  The ride there is like

18  two-and-a-half hours.  It's all -- it's fine.  He's talking

19  to me like I would talk to any of my guy friends.  And we

20  get to the house, and we had stopped at, like, Chick-Fil-A

21  to get dinner.

22              So we're eating dinner and everything's fine.

23  And I take my bags and put them in his room.

24              JAN:  Where was the Chick-Fil-A?  Do you know

25  what city?  Was it near his house?

Case 1:23-cv-00041-MR    Document 121-34    Filed 09/12/25   Page 13 of 66   Jacqueline of 663309

1                 Jane Roe 3 : Yes.

2                 JAN: Okay.

3                 Jane Roe 3: I can't remember the -- no, it's not

4 Mooresville. It's Charlotte. Something with an M.

5                 JAN: Morganton, I think.

6                 Jane Roe 3 : Yes.

7                 JAN: So it was close by there?

8                 Jane Roe 3 : Yeah.

9                 JAN: Okay.

10                Jane Roe 3 : Yeah.

11        So I take my bags and put them -- I was like,

12 where should I put them? He's like, just put them in my

13 room. So I go in there and I come back downstairs and I

14 finish eating, and that's when he starts to come on to me.

15                 JAN: Okay. So you asked where should you

16 put them and he said, put them in my room?

17               Jane Roe 3: Yeah.

18                 JAN: Okay. And which room was that?

19               Jane Roe 3 It was a room upstairs.

20                 JAN: And so you went and took them up there?

21               Jane Roe 3: Yeah.

22                 JAN: Okay. Was it -- can you kind of

23 describe the room to me? Was it clearly like the master of

24 the house or was it the only one upstairs?

25               Jane Roe 3: No, it was his -- so when you go

 1  upstairs, there's a long hallway.  And it's the last room on

 2  the right.

 3                  JAN:  Okay.  Did he go up with you, to put

 4  your things in?

 5              Jane Roe 3 :  Yes.

 6                  JAN:  Okay.

 7              Jane Roe 3 :  And he tried to kiss me while I was

 8  putting my stuff down, and I, like, moved my head and, like,

 9  didn't acknowledge it.  And we both went back downstairs.

10                  JAN:  Okay.  So you just didn't say anything,

11  you just kind of ignored it?

12              Jane Roe 3:  I was like -- I was like, no, like,

13  don't do that.

14                  JAN:  Did you say, "don't do that"?

15              Jane Roe 3  Yes.

16                  JAN:  Okay.  Okay.  What time would you say

17  that was, roughly?

18              Jane Roe 3:  We left here about what, 7:00 or

19  8:00, so it was probably 11:00.

20                  JAN:  P.M.?

21              Jane Roe 3 :  Yes.

22                  JAN:  Okay.  All right.

23              Jane Roe 3:  And then that's when he started --

24  he picked me up, took me upstairs.  That's when it happened.

25                  JAN:  Okay.  Where -- had you guys gotten

1   settled in downstairs?  Were you sitting?

2              Jane Roe 3    :  We were eating dinner.  And once we

3   finished eating dinner.

4              JAN:  So you had got Chick-Fil-A to go?

5              Jane Roe 3 :  Um-hmm.

6              JAN:  Okay.  Okay.  Did he have any

7   conversation with you about anything, as far as if you

8   wanted to do anything with him, or did he just pick you up?

9              Jane Roe 3   :  No, we just -- we -- he picked me

10  up, bring me upstairs.

11             JAN:  Okay.  So did he carry you up the

12  stairs?

13             Jane Roe 3 :  Um-hmm.

14             JAN:  How did he carry you?  Like -- like

15  sideways or like over his shoulder?

16             Jane Roe 3   :  Sideways.

17             JAN:  Okay.  Did you say anything to him?

18             Jane Roe 3   I was kicking.  Telling him to stop.

19  'Cause at that point, it -- I didn't think it was leading

20  sexual.  I was just a little scared that -- I mean, we are

21  about the same size.  He's -- he's not a big fella.  And I

22  was like, I don't want to be dropped on the stairs.  So I

23  was just like, put me down.  Like, stop.

24             And then I -- he -- I guess overlooked that

25  he was meaning in a sexual way.  And that's when we went to

Case 1:23-cv-00041-MR     Document 121-34     Filed 09/12/25  Jackson Roe 3 603312

1    the bed -- the bedroom.

2              JAN:  Okay.  And so what happened when he

3    took you in the bedroom?

4         Jane Roe 3  :  He held me down on the bed.

5              JAN:  Okay.  And then what?

6         Jane Roe 3  :  And then I guess we had intercourse

7    on like -- forced intercourse.

8              JAN:  Okay.

9         Jane Roe 3  :  I had bruises on my wrist.  It

10   lasted about an hour-and-a-half.

11             JAN:  Okay.  Were you -- were you -- what

12   were you saying to him during?

13             Jane Roe 3 :  Like, stop.  Get off.  I was

14   kicking.

15             Then when it ended, I went to the bathroom.

16   Cried.  Used the bathroom.  Came back.  I fell asleep.  And

17   he left.

18             JAN:  He left for the night?

19             Jane Roe 3  :  He left, like, the room.

20             JAN:  Oh, okay.

21         Jane Roe 3  :  And I didn't see him again, till the

22   next morning.

23             JAN:  Did -- was there any conversation with

24   him?

25             Jane Roe 3 :  He asked me why I was being so

1    unaffectionate and rude towards him.

2                    JAN:  During -- during --

3            Jane Roe 3  :  After.

4                    JAN:  After?

5        Jane Roe 3  :  The next morning.

6                    JAN:  The next morning.

7        Jane Roe 3  :  Yeah.

8                    JAN:  Okay.

9            Jane Roe 3  :  'Cause the next morning, we rode to

10   pick up his friend, ███████r, that lived about, like an hour

11   away from him.  And he asked me why was I being so rude and

12   unaffectionate towards him.  And that's when I expressed

13   that I just wanted to be friends.  And he went far past

14   that.  And I didn't appreciate it.

15                   JAN:  Okay.  And that was between the house

16   and ███████'s house?

17           Jane Roe 3  :  Um-hmm.

18                   JAN:  Okay.  Did he -- how did he respond to

19   that?

20       Jane Roe 3  :  He was silent.  He didn't speak.

21                   JAN:  Okay.  All right.  So during the

22   hour-and-a-half of intercourse, it was vaginal intercourse?

23       Jane Roe 3  :  Um-hmm.

24                   JAN:  Was there any oral sex?

25           Jane Roe 3  :  No.  Ut-ut.

1              JAN:  Okay.  How -- can you kind of describe,

2    to me, like, how often were you saying no?  And I'm sorry to

3    have you go into detail.  It's unfortunate, but

4    these details kind of are important in, you know, what was

5    he saying, how was he responding to you.

6              Jane Roe 3 :  It -- he was just -- it was just --

7    he was rough and aggressive.  It was like he was trying to

8    take his anger out about something.  Like he was -- almost

9    like it was porn and not -- like it's something you'd see in

10   a porno and not like a -- like passionate love sex.

11             I probably said no -- well, I was -- I was

12   crying during all of it.  So it was like, I'd probably say

13   once every 15, 20 seconds.

14             JAN:  Okay.  And -- and and --

15             Jane Roe 3 :  After about 30 minutes, I just -- I

16   was -- I stopped.  I was just like, okay.

17             JAN:  Yeah.  Sure.  Sure.

18             I mean, and I'm not trying to say that any

19   number of noes is good enough or not good enough.  I'm just

20   trying to get a feel for, you said around, for about an

21   hour-and-a-half.  Was it kind of consistently?

22             Jane Roe 3  :  Um-hmm.

23             JAN:  And then how was he responding?  Was he

24   still just, you know -- you know, how did you get the

25   bruises?  What --

1          Jane Roe 3  : He was just holding my wrist.  I

2    mean, had -- like hard.

3              JAN:  Okay.  How -- how did you both kind of

4    become unclothed?

5          Jane Roe 3  : He took off my clothes.

6              JAN:  Okay.

7          Jane Roe 3  : And then he just -- well, he took

8    his off first, and then he took mine off.

9              JAN:  Okay.  Did you take pictures of your

10   bruises?

11         Jane Roe 3  : No.

12             JAN:  Or were they -- were they all around

13   your wrist?  Can you kind of describe those to me?

14                  : They were -- they were around my
          Jane Roe 3

15   wrist, right here.  And then I had a couple, like, on the

16   sides, over here.  On both wrists.

17             JAN:  Did you comment to him about the

18   bruises?

19         Jane Roe 3  : I didn't see them until -- they

20   didn't, like, show up 'till on the way home.  I noticed them

21   on the way home.

22             JAN:  Okay.  All right.  And then -- so

23   what -- you got ███████  and you went --

24         Jane Roe 3  : Nothing.  Once we got to the actual

25   house, there were other girls.  There were two other girls,

PITINO COURT REPORTING, INC.
1200 Smith Creek Way, Wake Forest, NC 27587
Phone:  (919) 609-3727 / E-mail:  pitinof@yahoo.com

Case 1:23-cv-00041-MR    Document 121-34    Filed 09/12/25  Jac Page 20 of 66 3316

1    ████ and -- I can't remember the other girl's name.  But we

2    were there.  And I stayed as far away from him as I could.

3    I didn't have any other conversations with him, except he

4    bought my ticket to -- to the admission -- to the Beech

5    Mountain, and I told him thanks.  And I didn't speak to him.

6                    JAN:  Your cat's found a new friend.

7                    ████████      Diesel.

8                    JAN:  Okay.  And then what else happened?

9    You didn't talk to him the rest of the weekend?

10              Jane Roe 3    :  No.  And then we went home, and the

11   car ride was silent.  There was no music and there was no

12   talking.

13                   JAN:  Okay.  Had you said anything to him or

14   he said anything to you, in the car?

15              Jane Roe 3   :  I had -- I texted him after I got

16   back home, and I was like, I don't appreciate what -- what

17   you did, at all.  It was uncalled for.  And then he -- I

18   blocked him.  I never got a response.

19                   JAN:  Okay.  Because you blocked him?

20              Jane Roe 3    :  Yeah.

21                   JAN:  Okay.  Did -- did he have any follow-up

22   conversation about what happened?  Like, he was confused or

23   no conversation?

24              Jane Roe 3   :  He was -- he was just -- could he --

25   well, his friends had told him -- I think he thought that I

PITINO COURT REPORTING, INC.
1200 Smith Creek Way, Wake Forest, NC 27587
Phone:  (919) 609-3727 / E-mail:  pitinof@yahoo.com

Case 1:23-cv-00041-MR    Document 121-34    Filed 09/12/25  Page 21 of 66  Jackie Prof 003317

1    was going to change my mind about it being just friends and

2    that it would turn into like a -- like a date type of thing.

3    'Cause his friends had mentioned to him, like, why was I

4    being distant and not hanging on him and talking to him.

5    And -- but he -- other than that, he didn't say anything.

6              And I -- after I got back, I texted ████

7    and asked her to listen and see if he'd say anything when he

8    got back to Chapel Hill.

9              JAN:  Okay.  Were you -- you were not on

10   campus in the fall; right?

11              Jane Roe 3 :  I was there for two weeks, then came

12   home.

13              JAN:  Okay.  But you spent time up there?

14              Jane Roe 3 :  Um-hmm.  I would go back like every

15   other weekend and hang out with ████.

16              JAN:  Okay.  Was she living off campus?

17              Jane Roe 3 :  Yes.  She's in a house.

18              JAN:  Okay.  All right.  And then did you see

19   him again, at any parties or anything?

20              Jane Roe 3:  I saw his car when I moved into the

21   dorm.  But other than that, I never saw him.

22              JAN:  And that was in January?

23              Jane Roe 3 :  Yes.

24              JAN:  Okay.  Okay.  All right.  And then how

25   did it come about that you reported it?

1          Jane Roe 3 :  I met a girl, her name is Jane Roe 2 We

2    were at a party together.  And I was like, oh, I recognize

3    you.  Like, you ever been to Kappa Sig?  And she's like,

4    yeah, I go there all the time.  My boyfriend is in the

5    fraternity.  And her boyfriend was roommates with DOE.

6              And so she was like -- she was trying to set

7    me up.  And I was like, oh -- she was like, oh, have you met

8    DOE?  And that's when I told her about it.

9              JAN:  So she was trying to set you up with

10   DOE?

11          Jane Roe 3 :  She was just -- she was just like

12   mentioning him.  She was like, oh, do you know his roommate

13   DOE?  'Cause I told her that I knew about Kappa Sig.  And

14   they lived together.

15              JAN:  So was it -- was -- was she trying to

16          set you up or she just ask you if you knew him?

17          Jane Roe 3 :  She just -- no, she just asked me if

18   I knew him.

19              JAN:  Okay.  Okay.  And what did you say to

20   her?

21              Jane Roe 3 :  That's when I told her -- I told her

22   about what happened at the Beech.  And that's when she told

23   me about how the similar thing happened to her.

24              JAN:  You said -- oh, what, at the beach?

25          Jane Roe 3 :  I mean at -- at Beech Mountain.  I'm

1    sorry.

2              JAN:  Okay.  And so what did she tell you?

3         Jane Roe 3   :  She said that a similar thing had

4    occurred between them.  That I think it was in his dorm,

5    before she met John Coe  Because -- not his dorm.  He was

6    living in the house, the frat house.  And that he had taken

7    her down there several times and done the same thing to her.

8              JAN:  He had taken her where?

9         Jane Roe 3   :  To his -- to his room.

10             JAN:  Okay.  And she said several times?

11        Jane Roe 3   :  Um-hmm.  She said it had happened

12   several times.

13             JAN:  Okay.  Was there anybody else that was

14   part of the conversation?

15             Jane Roe 3:  No, just her.

16             JAN:  Okay.  Okay.  Did she talk about

17   anybody else being involved or anybody else that she knew

18   about?

19             Jane Roe 3 :  This girl named Jane Roe 1        ?

20             JAN:  And how did you -- how did you -- did

21   you know Jane Roe 1?

22             Jane Roe 3 :  Yeah.  I knew her through -- we

23   did -- we rushed together in the fall, for our sorority.

24             JAN:  Okay.  So did Jane    tell you about
                                  Roe 2
25   Jane Roe 1 ?

1          Jane Roe 3      : Yeah, Jane     told me about
                                       Roe 2

2              JAN: What did she tell you about

3          Jane Roe 3   : She -- 'cause after DOE got back

4     from -- in December, he moved on to Jane Doe 1  And she said

5     that --

6              JAN: When did you learn this? Is Jane Roe 2

7     telling you about this?

8              Jane Roe 3 : This was -- Jane   was telling me
                                        Roe 2

9     about this, yeah.

10             JAN: Oh, Jane   told you.  Okay.
                         Roe 2

11             All right.  So she said when DOE was -- back

12    in December, he -- he started dating Jane Doe 1?

13         Jane Roe 3   : Well, he just started, like, hooking

14    up with her, I guess.  And she didn't really tell me much

15    detail.  She just said that he had attempted to do it to

16    Jane Roe 1 too.

17             JAN: Okay.  And still it's just you and Jane Roe 2

18    that are part of the conversation?

19         Jane Roe 3  : Um-hmm.

20             JAN: Okay.  Was Jane Roe 1 at the party that

21    night?

22         Jane Roe 3  : No.

23             JAN: Where was that party?

24         Jane Roe 3  : It was a house party.  I don't know

25    the address.  It was just a house in Chapel Hill.

PITINO COURT REPORTING, INC.
1200 Smith Creek Way, Wake Forest, NC 27587
Phone:  (919) 609-3727 / E-mail:  pitinof@yahoo.com

1          JAN:  Do you know whose it was?

2     Jane Roe 3   :  No.

3          JAN:  How had you gotten invited or gotten

4  word?

5     Jane Roe 3  :  One of my friends, her name's ███.

6          JAN:  Okay.

7     Jane Roe 3 :  She knew somebody.  A friend of a

8  friend, and they had just told us that we could come.  It

9  was an open invite type of deal.

10          JAN:  Sure.  Okay.

11          Okay.  So Jane   told you -- so you and   Jane Roe 2
                        Roe 2
12  recognized each other?

13     Jane Roe 3 :  Um-hmm.

14          JAN:  She said John Coe is my boyfriend.  Do you

15  know his roommate DOE?  And you just told her what

16  happened?

17     Jane Roe 3 :  Yeah.

18  JAN:  And then she shared with you that a similar thing

19  happened with Jane Roe 1 ?

20     Jane Roe 3  :  And her, yes.

21          JAN:  And her.  Okay.

22          And then did she tell you about anybody else?

23     Jane Roe 3 :  Ut-ut.

24          JAN:  Okay.  All right.  And then was there

25  anybody else at that party, in that conversation?

PITINO COURT REPORTING, INC.
1200 Smith Creek Way, Wake Forest, NC 27587
Phone:  (919) 609-3727 / E-mail:  pitinof@yahoo.com

Case 1:23-cv-00041-MR    Document 121-34    Filed 09/12/25   Jack Page 26 of 66 3322

1       Jane Roe 3    : No. Just me and Jane Roe 2

2                JAN: Okay. All right. And then what

3   happened next?

4            Jane Roe 3 : Then we -- then the next day,

5       texted me -- or -- yeah, Jane Roe 1 texted me and was,

6   like, I think we're going to submit a statement to UNC about

7   DOE.

8                'Cause at that point, it was about five girls

9   that knew. It was me, Jane Roe 2 , Jane Roe 1  This girl named Kate Joe.

10  And some other girl, I have no clue who she was.

11               JAN: So you, Jane Roe 2 , Jane Roe 1, and  Kate Joe?

12      Jane Roe 3 : Um-hmm.

13               JAN: Okay. All right. And you don't know

14  Kate Joe?

15           Jane Roe 3 : No.

16               JAN: Okay. Who told you about Kate Joe?

17          Jane Roe 3: Jane Roe 1  put us all in a group chat.

18  And she texted and said that we should send a statement to

19  the board about what happened.

20               JAN: Jane Roe 1  did?

21          Jane Roe 3: Yeah. She's the one who e-mailed.

22               JAN: Okay. And so on the group chat, it was

23  you, Jane Roe 2 , Jane Roe 1 , Kate Joe.

24          Jane Roe 3 : Um-hmm.

25               JAN: Okay. Anyone else or just the four?

1          Jane Roe 3  :  Just us.

2               JAN:  Okay.  Did Jane  mention to you when the
                                  Roe 2
3     incident happened -- incidents happened with her?

4          Jane Roe 3  :  October.

5               JAN:  She said October?

6          Jane Roe 3  :  Um-hmm.  Around Halloween.

7               JAN:  What about Jane Roe 1?

8          Jane Roe 3  :  January.

9               JAN: Jane Roe 1 was in January?

10         Jane Roe 3  :  Um-hmm.

11              JAN:  Did Jane Roe 1 tell you what happened?

12         Jane Roe 3  :  No.

13              JAN:  Did you ever, kind of, get her version?

14         Jane Roe 3 :  No, I never got a version from

15    Jane Roe 1.  I just knew that Jane  said that it happened to her
                                      Roe 2
16    in January.

17              JAN:  Okay.  Did you and Jane Roe 1 ever have a

18    conversation about it?

19         Jane Roe 3 :  Not -- we talked about the

20    statement, but it was never details about what happened to

21    each other.  We just talked about the things we should put

22    in the statement.

23              JAN:  Okay.  And what were -- what was

24    your -- what were your discussions about what you should put

25    in the statement?

1      Jane Roe 3      : She was just like I would go as full

2  in detail about what happened, where it happened, what time,

3  who all was there.  And then I was like, okay, I'll do that.

4                  JAN:  Okay.  And was this -- so did Jane  --
                                                          Roe 2
5  or did Jane Roe 1 reach out to you, how long after the party

6  that you saw Jane at?
                Roe 2

7           Jane Roe 3  : The next day.

8                  JAN:  The next day.

9           Jane Roe 3  :  Yeah, the party was on a Saturday

10 and Jane Roe 1 texted me Sunday morning.

11                 JAN:  Do you have the date of that?  Would Jane
                                                                Roe 2
12 you have it in your texts?

13          Jane Roe 3  : It was on Snapchat.

14                 JAN:  Snapchat.  Okay.

15          Jane Roe 3  :  I might have a -- let me see.

16                 (IT APPEARS Jane Roe 3 LEAVES THE ROOM.)

17            ██████    :  Is this -- explain to me who -- you

18 work for this agency?

19                 JAN:  Yes.

20            ██████    :  And this -- are you all -- is the

21 case against him, that you work for?  Is this just

22 compiling -- is this for the -- is this for the University?

23                 JAN:  No, the University has their own

24 investigators, typically.  And so we don't really know

25 exactly what the status is of that.  But obviously, DOE's

PITINO COURT REPORTING, INC.
1200 Smith Creek Way, Wake Forest, NC 27587
Phone:  (919) 609-3727 / E-mail:  pitinof@yahoo.com

Case 1:23-cv-00041-MR    Document 121-34    Filed 09/12/25  Jacqueline of 66 3325   Page 29 of 66

1  been notified that the complaints have been filed against

2  him.  And so, you know, he's aware of it.  So his -- he has

3  hired and attorney.  And so the attorneys typically hire

4  investigators to -- to go and talk to everybody and just

5  gather information.

6                  ██████: So y'all are getting information

7  for DOE's attorney?

8                  JAN:  Well, I just work for DOE's attorney,

9  yeah.

10                 ██████A:  Got you.  Okay.

11                 JAN:  So, yeah.  I mean, we just -- you know,

12 my job is good, bad, or indifferent.  You know.

13                 ██████:  Right.

14                 JAN:  We just need to gather information, you

15 know, what -- the facts are the facts.

16                 ██████:  Right.

17                 JAN:  And so at this stage, you know,

18 there's -- you know, there's a couple weeks, you know, as

19 you're getting ready to go -- you know, send her back off to

20 Chapel Hill, and so everybody's trying to figure out what's

21 going to happen next.

22                 ██████:  Right.

23                 JAN:  So we're just trying to figure out kind

24 of how -- how things happened.  And how they ended up

25 getting reported.  And, you know, just kind of the time line

```
 1   of events.
 2                        ▉▉▉▉:  Got you.
 3                   (IT APPEARS Jane Roe 3 RETURNS.)
 4          Jane Roe 3    :  March 27th is the -- was the night
 5   of the party.
 6              JAN:  Okay.
 7              Jane Roe 3    :  So the 28th was when Jane Roe 1 texted
 8   me.
 9              JAN:  Okay.  All right.  And did you ever
10   meet Kate Joe ?
11              Jane Roe 3  :  I met her at -- I met her before.  I
12   met her at the same -- she was at the party.  But I never
13   told her about anything.  I just -- Jane  introduced me and
                                         Roe 2
14   said, hey, this is Kate Joe and I said, hey.  And that's it.
15              JAN:  Okay.  Did she ever share anything with
16   you?
17              Jane Roe 3:  No.
18              JAN:  Okay.  What -- what does she look like?
19   Because that's a new name for me, Kate Joe  So I'm wondering if
20   it's -- are you fairly confident about her name?
21              Jane Roe 3:  Yes.
22              JAN:  Okay.
23              Jane Roe 3  :  I was going to pull her up.
24              Yeah, I can't find a picture of her.  Her
25   Instagram is private.
```

PITINO COURT REPORTING, INC.
1200 Smith Creek Way, Wake Forest, NC 27587
Phone:  (919) 609-3727 / E-mail:  pitinof@yahoo.com

1            JAN:  Oh, okay.

2        Jane Roe 3 :  And I don't have a picture of her.

3    She's blonde, has blue eyes.

4            JAN:  Okay.  Is she in your sorority?

5        Jane Roe 3 :  I'm not in a sorority.

6            JAN:  Oh, okay.

7        Jane Roe 3 :  We just rushed together.

8            JAN:  Okay.

9        Jane Roe 3 :  I think she is in a sorority, maybe.

10            JAN:  Is she close friends with Jane ?
                                              Roe 2
11              Yes.  Her, Jane Roe 1, and Jane  are all
                                            Roe 2
12    close together.

13            JAN:  Okay.  All right.  So Jane Roe 1 texted

14    you the next day and said --

15        Jane Roe 3 :  I think we should submit a

16    statement.

17            JAN:  Okay.

18        Jane Roe 3:  And then I was like, okay.  So I

19    wrote my statement, sent it to Jane Roe 1.  She put it in a

20    Google doc, and then she submitted it.  And that's when I

21    received an e-mail saying that they needed to set up a Zoom

22    appointment for me to go into further discussion about what

23    happened.

24            JAN:  Okay.  And then do you know when that

25    was, roughly, when that Zoom occurred?

1          Jane Roe 3    :  Took a picture.  I'm pretty sure it

2    was in -- - it was right before we moved out.

3                    ▮▮▮▮:  May.  That's sometime in May.

4          Jane Roe 3    :  Yeah.  Yeah, May -- like May 10th.

5          JAN:  Okay.  All right.  All right.  And then

6    you gave your statement?

7          Jane Roe 3  :  Um-hmm.

8          JAN:  And has anything happened since then?

9          Jane Roe 3:  They e-mailed me that -- that there

10   would be a further investigation and that's it.

11          JAN:  Okay.  All right.  What exactly did

12   you -- how much detail did you go into in your written

13   statement?

14          Jane Roe 3 :  I just said that I was -- like, it

15   was forced sexual intercourse at Beech Mountain.  I didn't

16   go into full detail until I had the investigation through

17   UNC.

18          JAN:  Okay.  And then as far as full detail,

19   did -- was there more than what you've already told me, in

20   terms of sort of stepping through what you told them that --

21          Jane Roe 3   :  I told them -- everything I told

22   you, I told them.

23          JAN:  Okay.  All right.  And then have you

24   and Jane Roe 2  and Jane Roe 1, since the night of the party, have you

25   guys talked about it, at all?  Communicated, in terms of

PITINO COURT REPORTING, INC.
1200 Smith Creek Way, Wake Forest, NC 27587
Phone:  (919) 609-3727 / E-mail:  pitinof@yahoo.com

Case 1:23-cv-00041-MR    Document 121-34    Filed 09/12/25  Page 33 of 66   Jac...ge 33 of 66 3329

1    what's been going on?  Or --

2                Jane Roe 3  :  No.

3                    JAN:  Did you guys -- so Jane Roe 1 asked for

4    the documents, but from what I understand, were they sent to

5    somebody at the fraternity that you're aware of?

6                Jane Roe 3 :  No.  The documents that we sent?

7                    JAN:  Yeah, the statements.

8                Jane Roe 3 :  No, not that I know of.

9                    JAN:  Okay.

10               Jane Roe 3  :  Lord, I hope not.

11                    ██████████  :  I don't know why he's licking that

12   bucket.  He's just nuts.

13                    JAN:  The cat or the dog?

14               Jane Roe 3:   The cat.

15                    JAN:  Oh, geez.

16                    ██████████  :  He's so crazy.

17                    JAN:  Oh, that's funny.

18                    Okay.  All right.  So did -- did Jane  -- did

19   you and Jane Roe 2 talk about, like, details?  I mean, like, did

20   you tell her that he forced -- forced you to have sexual

21   intercourse?

22               Jane Roe 3  :  Yes.

23                    JAN:  And then did she actually tell you or

24   did she just say the same thing happened to me?

25               Jane Roe 3  :  She was like, oh, the same thing

PITINO COURT REPORTING, INC.
1200 Smith Creek Way, Wake Forest, NC 27587
Phone:  (919) 609-3727 / E-mail:  pitinof@yahoo.com

Case 1:23-cv-00041-MR    Document 121-34    Filed 09/12/25   Jackson004 003330   Page 34 of 66

1   happened to me.  He took me into his room a couple of

2   different times, near Halloween, and -- to have sex with me.

3                   JAN:  Okay.  All right.  Did she say why it

4   happened a couple of times?  Why she went back to the room?

5                           Oh, because she was drunk.  I know

6   she was intoxicated.

7                   JAN:  She told you that?

8          Jane Roe 3    :  Yeah.

9                   JAN:  Okay.  Okay.  And did -- did she ever

10  go into any detail about Jane Roe 1's situation?

11          Jane Roe 3  :  Ut-ut, not with me.

12                  JAN:  Okay.  So how did she describe that,

13  with Jane Roe 1?

14          Jane Roe 3    :  Describe what with Jane Roe 1?

15                  JAN:  That anything happened.  She just said

16  the same thing with Jane Roe 1?

17              Jane Roe 3:  I'm assuming.  I never -- I told

18  Jane Roe 2 , and then I never told anybody else.

19                  JAN:  Okay.

20          Jane Roe 3 :  Within that group.

21                  JAN:  Okay.  Was there anybody else that you

22  shared it with?

23          Jane Roe 3  :  No.

24                  JAN:  Okay.  Did -- did DOE ever try to talk

25  to you again, after the last text you blocked him?

1    Jane Roe 3  :  Ut-ut.  Yep.

2              JAN:  All right.  Once you got to the -- the

3    house with the friends, at the Beech, for that, I guess it

4    would be, Saturday night --

5         Jane Roe 3:  Yeah.

6              JAN:  -- when you all stayed there, what were

7    the arrangements as far as sleeping?

8              Jane Roe 3 :  There were three -- there are three

9    bedrooms.  I would probably say eight people could sleep in

10   the beds.  And there were like 12 of us.

11             JAN:  Okay.  And so how -- where did you

12   sleep?

13             Jane Roe 3 :  I slept in the bedroom and he would

14   usually stay up -- he would stay up late.  And he'd come in

15   drunk.  I would be asleep.  But I was never touched after

16   that one incident.

17             JAN:  So you slept in the bed with him?

18        Jane Roe 3 :  Um-hmm.

19             JAN:  But no other touching or anything?

20        Jane Roe 3 :  Yeah.

21             JAN:  Okay.

22        Jane Roe 3    :  There was no else -- nowhere else to

23   sleep.  The floor, I guess.

24             JAN:  Okay.  All right.  Did -- the first

25   night in Morganton, was he drinking then?

1        Jane Roe 3        :  No.  The first night we were both

2   sober.

3                JAN:  Okay.  So no alcohol, at all?

4        Jane Roe 3        :  No.

5                JAN:  Any other kind of drugs?

6        Jane Roe 3   :  No.

7                JAN:  On his part, that you know?

8        Jane Roe 3   :  (No verbal response given.)

9                JAN:  Okay.  Can you talk a little bit about

10   like an hour-and-a-half, I mean that's?

11        Jane Roe 3   :  Long?

12                JAN:  Yeah.

13        Jane Roe 3        :  Yeah, I know.  It -- I mean, I

14   really don't know how he lasted that long, but it was -- it

15   was long.  I mean, it might have been like 45 minutes, but

16   it was longer than what an average sexual intercourse time

17   would be.

18                JAN:  Okay.  Did he talk about that?  Do you

19   know -- did he make any comments?

20        Jane Roe 3   :  No.  Ut-ut.

21                JAN:  Okay.  Did he actually ejaculate?

22        Jane Roe 3        :  Yes.  On the sheets.

23                JAN:  Did he ask you about birth control?

24        Jane Roe 3   :  No.

25                JAN:  Did he use a condom?

1          Jane Roe 3  :  Yes.

2               JAN:  Did he -- at what point did he get the

3     condom?  So as he carried you into the room and took your

4     clothes off or took his clothes off first, you said, then

5     took your clothes off --

6          Jane Roe 3      :  It was on the nightstand.

7               JAN:  -- did he go somewhere?

8               Condom was on the nightstand?

9          Jane Roe 3 :  Yeah.

10              JAN:  Okay.  Okay.  All right.  What would

11    you anticipate that his interpretation or version of that

12    might be?

13              Jane Roe 3    :  What?  Like what he thought I was

14    thinking?

15              JAN:  Yeah, or what he thought might be going

16    to happen?

17              Jane Roe 3  :  I -- I don't know.  'Cause I don't

18    understand how he would think, oh, I'm having fun, let's

19    keep doing this, if I was crying and saying no.

20              JAN:  Right.  Okay.  Did he -- did he have

21    any comments to you?  Did he say anything to you, because

22    you were crying --

23          Jane Roe 3:  Nothing was said.

24              JAN:  -- during -- for 45 minutes?

25          Jane Roe 3    :  Yes.

1                    JAN:  Did you try to get up?  Did you try to

2    get away?

3                    Jane Roe 3   :  Yeah, I mean, I was kicking and

4    screaming, but I mean, you get tired after a certain point.

5                    JAN:  Okay.  Okay.  All right.  So obviously,

6    he has a different version of what happened.  I know this,

7    so that's the way it is in all of these cases.  Everybody's

8    got their own interpretation, and their own versions, and

9    their own, you know, image that they want to portray of

10   themselves.

11                   He mentioned -- obviously, he's not telling

12   it like you did, so -- but he did mention that after the

13   fact, you asked to take a photograph, a selfie with him.

14                   Jane Roe 3   :  No.  I didn't -- there was no

15   picture taking.

16                   JAN:  Okay.

17                   Jane Roe 3   :  Yeah, there was no picture taking.

18                   JAN:  All right.  Not -- so him commenting

19   that you wanted to take a nude selfie, with him standing

20   behind you cupping your breast --

21                   Jane Roe 3   :  No.

22                   JAN:  -- anything like that, at all?

23                   Jane Roe 3   :  No.  There was no picture of him

24   taken with me.

25                   JAN:  Okay.  All right.  And nobody would

1    find anything like that posted anywhere?

2              Jane Roe 3    :  No.

3                   JAN:  Or nobody would find anything like that

4    on your phone?

5              Jane Roe 3    :  No.

6                   JAN:  Okay.  All right.  And, you know, I'm

7    sorry so ask you these things --

8              Jane Roe 3    :  Yeah.

9                   JAN:  -- but I've got to ask them.  I mean,

10   I'm sorry.  I mean, that's the version.  And he says that

11   you had asked him to take a selfie and stand behind you,

12   cupping your breast, and you took the selfie.

13              Jane Roe 3    :  Ut-ut.

14                   JAN:  Okay.  And if anybody were to do a

15   forensic dump on your phone --

16              Jane Roe 3    :  No.

17                   JAN:  -- is there a picture there?

18              Jane Roe 3    :  No.

19                   JAN:  No.  Okay.

20                   All right.  Okay.  All right.  Did he --

21              Jane Roe 3    :  We did take pictures, but they're

22   not nude.  And I still have those on my phone.

23                   JAN:  Okay.

24              Jane Roe 3    :  There's pictures of us at the place.

25   Like all of the -- all of our friends together.

1              JAN:  Okay.  All right.  Do you mind sharing

2    those?

3              Jane Roe 3   :  Yeah.  Do you want me to send them

4    to you?

5              JAN:  Yeah.  That's probably (INDISCERNIBLE).

6              And those were pictures up at Beech Mountain?

7         Jane Roe 3   :  Yes.  And the house.

8              JAN:  Okay.  Air Drop should be on.  Or you

9    can text them if you don't see me, but --

10             Jane Roe 3   :  I'm looking to see which one's he

11   sent.

12             JAN:  Well, any from that weekend.

13             Jane Roe 3   :  Okay.  What's your number?  I was

14   going to send it.

15             JAN:  ███████████████.

16        Jane Roe 3   :  ████  --

17        JAN:  ████

18        Jane Roe 3 :  ████.

19        JAN:  ████.

20        Jane Roe 3:  ████.  Okay.

21             JAN:  Okay.  Thank you.

22             So if -- when you -- as far as when you came

23   into the house and you were talking about where -- where

24   should you put your stuff, did he ever ask you which bedroom

25   you wanted to sleep in?

PITINO COURT REPORTING, INC.
1200 Smith Creek Way, Wake Forest, NC 27587
Phone:  (919) 609-3727 / E-mail:  pitinof@yahoo.com

Case 1:23-cv-00041-MR    Document 121-34    Filed 09/12/25  Page 41 of 66  Jackson-Pitino 003337

1         Jane Roe 3    :  No.

2              JAN:  Okay.  Did he offer --

3         Jane Roe 3    :  He just said my room's up --

4    upstairs.  And then we went upstairs.

5              JAN:  Okay.  So did he ask you, do you want

6    to sleep with me?  Do you want to sleep in another bedroom?

7         Jane Roe 3    :  No.

8              JAN:  Okay.  All right.  Was there ever any

9    questions about, do you want to have sex?  Can I kiss you?

10        Jane Roe 3    :  He did ask if he could kiss me and I

11   said no.  That's when I dodged it.  The first time.

12             JAN:  Okay.  So that was as you were setting

13   your stuff down?

14        Jane Roe 3  :  Yeah.

15             JAN:  Okay.  So did he ask, or did he try to

16   kiss you, or was it kind of both?

17        Jane Roe 3    :  He said, can I kiss you?  Leaned in.

18   That's when I turned my head.

19             JAN:  Okay.  And you said no?

20        Jane Roe 3  :  Um-hmm.

21             JAN:  Okay.  Any other questions about --

22        Jane Roe 3    :  Nothing past that.  He never asked

23   about anything else.

24             JAN:  All right.  When you talked about it --

25   it appeared like he was getting his anger out, what made you

Case 1:23-cv-00041-MR    Document 121-34    Filed 09/12/25  Jacobeaff2Preoof 6603338

1    say that?

2           Jane Roe 3    :  He was -- it was just very

3    aggressive.

4                  JAN:  Okay.

5           Jane Roe 3    :  He -- it was just -- it wasn't --

6    like, it wasn't gentle.  It was just, like, forced.

7    Aggressive.  Fast.  Hard.

8                  JAN:  Okay.  Did -- and if I remember

9    correctly, you said pretty much during, he wasn't saying

10   anything?

11          Jane Roe 3   :  Ut-ut.

12                  JAN:  Did he talk about what was taking so

13   long?

14          Jane Roe 3    :  I mean, he was moaning and stuff

15   like that, but there was no actual words.

16                  JAN:  Okay.  Okay.  And after he finished?

17         Jane Roe 3    :  Um-hmm.

18                  JAN:  So did he withdraw to ejaculate?

19         Jane Roe 3    :  Yes.

20                  JAN:  Okay.  Did he ask you if you were on

21   birth control?

22         Jane Roe 3    :  No.

23                  JAN:  Are you on birth control?

24         Jane Roe 3      Yes.

25                  JAN:  And so afterwards, did he -- did he

1   make any comment about taking so long, and was he rough the

2   whole time?

3           Jane Roe 3       : Yeah, it was rough the whole time,

4   but there was no comment.

5           JAN:  Okay.  When you and Jane Roe 2 started

6   talking about what had happened, did you sort of exchange

7   notes about similar behavior or him taking so long?  Because

8   as you commented, it's kind of unusual; right?

9           Jane Roe 3  :  Um-hmm.

10          JAN:  Did you guys talk about that aspect of

11  it?

12          Jane Roe 3  :  No, it was just the fact that it was

13  forced intercourse.  I didn't go into detail with Jane Roe 2 about

14  what happened.  I just told her that it had happened to me,

15  and then she was like, oh, well, the same thing happened to

16  me.  We went into his room at the frat house.

17          JAN:  Okay.  Did -- had you sort of talked

18  with anybody else? Jane Roe 1 , or is anything in the group

19  chat about those kinds of details?

20          Jane Roe 3:  No.  We didn't put them over text.

21  We just -- I sent what was in -- on the statement, and then

22  I sent that to Jane Roe 1

23          JAN:  Okay.

24          Jane Roe 3  :  So that's all the information she

25  would have.

Case 1:23-cv-00041-MR     Document 121-34     Filed 09/12/25   Page 44 of 66  Jacques-Prod 003340

1          JAN:  Okay.  Do you have a copy of that?  Do

2   you mind sharing that with me?

3          Jane Roe 3  :  I don't remember -- I don't think I

4   have a copy of it.  I don't think I saved it.

5          JAN:  Okay.  How did you -- how would you

6   have sent it to her?

7          Jane Roe 3  :  I wrote it down.  Or I typed it on a

8   Word doc, and then I sent her a PDF of it.

9          JAN:  So you would have printed it to PDF?

10         Jane Roe 3  :  Yeah.

11         JAN:  Okay.  Okay.  So -- but you don't think

12  you saved it or did you send it via e-mail?

13         Jane Roe 3  :  No, I sent it over text.  I can look

14  and see if I have the text.

15         Yeah, I don't have the -- the text of us --

16  of me and her.

17         JAN:  Okay.  Do you have Kate Joe's number in

18  that group text?

19         Jane Roe 3  :  It was on Snapchat.

20         JAN:  Snapchat.  Okay.

21         Do you have her -- and I -- sorry, I'm not

22  that versed in Snapchat.  I'm just a little bit -- so is it

23  (INDISCERNIBLE)?

24         Jane Roe 3  :  Her handle?

25         JAN:  Yeah.

PITINO COURT REPORTING, INC.
1200 Smith Creek Way, Wake Forest, NC 27587
Phone:  (919) 609-3727 / E-mail:  pitinof@yahoo.com

Case 1:23-cv-00041-MR     Document 121-34     Filed 09/12/25   Jac Page 45 of 66 3341

1          Jane Roe 3     :  Her user name?

2              JAN:  Yes.  Do you have -- is -- does it

3    group it that way, so you can see all the people in the

4    group, and so do you have her handle?

5          Jane Roe 3     :  Yeah.

6          JAN:  Okay.

7          Jane Roe 3     :  Kate Joe's handle                    .

8          JAN:  Okay.  Thank you.

9          Jane Roe 3     :  Welcome.

10         JAN:  All right.  Okay.  Did you ever meet or

11   talk to     's boyfriend?

12         Jane Roe 3     :John Coe?

13         JAN: John Coe

14         Jane Roe 3    :  No.

15         JAN:  Do you know him?

16         Jane Roe 3     :  I know -- I know him through ████

17   and through the guys in Kappa Sig.  But have never had a

18   one-on-one conversation with John Coe.

19             JAN:  Okay.  All right.  And so did you have

20   any conversation with Jane Roe 2  I mean, John Coe and DOE were

21   roommates and they were best friends.  Was there any

22   conversation about how that was going or --

23         Jane Roe 3   : Jane   was -- she -- when we were at
                           Roe 2

24   that party, she was just like, I'm kind of nervous, because

25   when it comes -- when DOE comes home, and I'm over there,

1      I'm uncomfortable.

2                And then I think later, when DOE moved out,

3      and -- 'cause they live in Chapel Hill, so when DOE moved

4      out and lived at home, for the rest of the semester, I think

5      John Coe started staying with Jane Roe 2 more in the dorm than he

6      would at his own place.

7                JAN:  After DOE moved home?

8           Jane Roe 3 :  Well, like in the -- in the start of

9      DOE taking stuff home.  Once -- once Jane Roe 2 told John Coe of what

10     happened, I think he didn't want to be around him, so he

11     would stay at the dorms.  Because I would see his car there.

12               JAN:  Oh, okay.  So once Jane Roe 2 told John Coe that

13               happened, then John Coe did not want to be around DOE?

14          Jane Roe 3 :  DOE.  Yeah.

15               JAN:  Okay.

16               :  And that's when DOE -- the

17     investigation started and he moved home.

18               JAN:  Did you -- but there was some time

19     period, and you may not have been aware of this, I think

20     that Jane Roe 2 basically moved in with DOE and John Coe ?

21          Jane Roe 3 :  Oh, I was not aware of that.

22               JAN:  Didn't know?  Okay.

23               Jane Roe 3 :  I'm not -- I'm not close with    .

24     I was just -- we just did this together.

25               JAN:  Okay.

PITINO COURT REPORTING, INC.
1200 Smith Creek Way, Wake Forest, NC 27587
Phone:  (919) 609-3727 / E-mail:  pitinof@yahoo.com

1          Jane Roe 3  :  She recognized my face at one of the

2    frat parties and talked to me.

3                JAN:  Okay.  When -- what do you think made

4    you feel comfortable to tell her what had happened?

5                Jane Roe 3 :  I don't know.  'Cause -- 'cause she

6    knew who he was when -- she was like, oh, do you know DOE?

7    And I was like, yeah.  Then she made a face.  And she was

8    like, and I don't really like him.

9                JAN:  She said, I don't really like him?

10               Jane Roe 3  :  Yeah.

11               JAN:  Okay.

12               Jane Roe 3  :  Then I was like, oh, well, let me

13   tell you what happened.

14               JAN:  Okay.  All right.  And you know most of

15   the frat brothers?

16               Jane Roe 3  :  Yeah.

17               JAN:  Yeah.  I mean, you spent time over

18   there --

19               Jane Roe 3 :  Yeah.

20               JAN:  -- at the -- wherever their parties

21   are, since they had to move off campus?

22               Jane Roe 3 :  Um-hmm.

23               JAN:  So you did -- you had not mentioned it

24   to any of them?

25               Jane Roe 3 :  Ut-ut.

1              JAN:  Okay.  Is there anybody that you

2    confided in once you returned, after that weekend, prior to

3    talking with Jane ?  'Cause there was, what, about two months
                    Roe 2
4    later; right?

5              Jane Roe 3:  Um-hmm.

6              JAN:  What -- your weekend was, I think,

7    January 11th or something like that?

8              Jane Roe 3 :  Yeah.

9              JAN:  So this was March.  Was there anybody

10   that you confided in about what had happened?

11             Jane Roe 3:  ███y.

12             JAN:  ██████.  Okay.

13             Did she -- had she told ██████?

14             Jane Roe 3 :  I'm not sure if she told ███████ or

15   not.  She never told me she told ██████.

16             JAN:  Okay.  'Cause ███████ was the President

17   of the fraternity, you said; right?

18             Jane Roe 3 :  ██████.

19             JAN:  ██████, that's right.

20             Is █████████████y's boyfriend or ██████?

21             Jane Roe 3 :  ██████.

22             JAN:  ██████.  Okay.  Sorry, too many guys.

23             ███████ was the President?

24             Jane Roe 3 :  Yes.

25             JAN:  Okay.

PITINO COURT REPORTING, INC.
1200 Smith Creek Way, Wake Forest, NC 27587
Phone:  (919) 609-3727 / E-mail:  pitinof@yahoo.com

Case 1:23-cv-00041-MR    Document 121-34    Filed 09/12/25   Jackson-49 of 663345   Page 49 of 66

1        Jane Roe 3    :  I don't think -- I don't think

2    ███  told ███.

3            JAN:  Okay.

4        Jane Roe 3    :  I don't think any of the other frat

5    brothers found out until the statements were given to the

6    fraternity, in order to get DOE out of the fraternity.

7            JAN:  Okay.  Who gave them to the fraternity?

8            Jane Roe 3 :  I didn't have -- I didn't have it in

9    my hand after I sent mine to Jane Roe 1.

10           JAN:  Okay.  But before I had asked you about

11   the frat brothers seeing it and you said I hope not.

12           Jane Roe 3 :  Yeah, like, I hope they hadn't seen

13   it.

14           JAN:  Yeah.  But so how did -- tell me about,

15   was there a plan that they would be given to the fraternity?

16           Jane Roe 3  Yeah.  The -- when -- I think

17   Jane Roe 1 sent them to the board.  That's when they started an

18   investigation within the house.  Because the -- the house

19   was already under investigation because they were part of a

20   drug ring and --

21           JAN:  Yeah.  And when you said "to the

22   board," to the board of the fraternity?

23           Jane Roe 3 :  No, to the -- I don't know who this

24   goes to.  Like, when you submit a statement, like an

25   allegation, I don't know -- whoever Jane Roe 1 sent it to.

1              JAN:  At -- at the school?

2          Jane Roe 3 :  Yeah, at UNC.

3              JAN:  Okay.  Okay.

4          Jane Roe 3 :  They then -- well, I guess someone

5    had to have told a frat guy, one of the frat brothers.

6    Someone told a frat -- one of the frat brothers, and then

7    they all got together and it was a unanimous vote, to vote

8    DOE out of the house or out of the fraternity.

9              JAN:  How did you learn that?

10         Jane Roe 3 :  ███████  told me.  She called me that

11   -- this was maybe February -- and said that DOE had been

12   kicked out of the fraternity.

13             JAN:  All right.  And that was February, so

14   that was before the party?

15         Jane Roe 3 :  Oh, well, after the party.  After

16   Jane Roe 2  -- after me and Jane Roe 2  had submitted our statements.

17             JAN:  Okay.  I was going to say.  I know I'm

18   having trouble with the time line, but -- okay.  So after

19   the party?

20         Jane Roe 3 :  Yeah.

21             JAN:  And after statements?

22         Jane Roe 3 :  Um-hmm.

23             JAN:  ███████  told you they had voted him out?

24         Jane Roe 3 :  Yeah.

25             JAN:  Okay.

PITINO COURT REPORTING, INC.
1200 Smith Creek Way, Wake Forest, NC 27587
Phone:  (919) 609-3727 / E-mail:  pitinof@yahoo.com

Case 1:23-cv-00041-MR     Document 121-34     Filed 09/12/25   Page 51 of 66   Jackson-003347

1      Jane Roe 3        : And Jane Roe 1 also texted me and said

2    that the fraternity brothers were working to get him out of

3    the house.  'Cause she's close to some of the guys.  I think

4    she might have been, talking to one of the guys in the

5    house.

6              JAN:  Okay.  All right.  Do you still have,

7    like, your -- well, was it via text?  When you say texted,

8    was it Snapchat?

9              Jane Roe 3  :  With who?

10             JAN:  Like, with Jane Roe 1.

11             Jane Roe 3  :  Yeah, they were all on Snapchat.

12             JAN:  So everything's on Snapchat?

13             Jane Roe 3  :  Yeah.

14             JAN:  So do you still have that communication

15   with them?  So like if anybody needed it for reference of,

16   you know, when Jane Roe 1 texted you or reached out to you, do

17   you still have that?

18             Jane Roe 3  :  I have -- I sent her my e-mail, and

19   I think she might have saved it, and I can pull up the date,

20   maybe.  April 20th is when I sent her my e-mail.

21             JAN:  Okay.

22             Jane Roe 3  :  That's when the investigation

23   started.

24             JAN:  Okay.

25             Jane Roe 3  :  And she had text me, was like, I

PITINO COURT REPORTING, INC.
1200 Smith Creek Way, Wake Forest, NC 27587
Phone:  (919) 609-3727 / E-mail:  pitinof@yahoo.com

Case 1:23-cv-00041-MR    Document 121-34    Filed 09/12/25  Page 52 of 66 3348

1   need your e-mail so that the people that are leading the

2   investigation through UNC can e-mail you with further steps.

3                JAN:  Okay.  Do you have the original notice,

4   text or Snap, that Jane Roe 1 sent you about, hey, I think

5   we're going to be doing something?  I think we're going to

6   file a report?

7                Jane Roe 3 :  No, I didn't save it.

8                JAN:  Okay.  Is that a text or is that a

9   Snapchat?

10               Jane Roe 3 :  Everything, we talked on Snapchat.

11  The only thing I sent her on text was my e-mail.

12               JAN:  Okay.  So you don't have -- you have

13  Snapchats from her, but not that one?

14               Jane Roe 3 :  Yes.  I don't have anything from

15  Jane Roe 1 .

16               JAN:  No?

17               Jane Roe 3  :  Like, they weren't -- they aren't

18  saved.

19               JAN:  Okay.

20               Jane Roe 3 :  Once you receive one, they -- they

21  go away.

22               JAN:  Okay.  Okay.  All right.  Did you --

23  did you feel like -- who did you feel like that was sort of

24  driving this?

25               Jane Roe 3           :  Jane Roe 1 .

```
 1              JAN: Jane      or Jane Roe 1?
                     Roe 2
 2        Jane Roe 3    : Jane Roe 1 .

 3              JAN: Jane Roe 1 , without a doubt?

 4        Jane Roe 3 :  Yeah.

 5              JAN:  Okay.  Did you ever get any sense as to

 6    why?

 7              Jane Roe 3   :  Probably 'cause she just wanted

 8    justice.

 9              JAN:  Okay.

10              Jane Roe 3  :  'Cause I mean, it had happened to a

11    bunch of other girls, and once I had told Jane  , I guess Jane Roe 2
                                               Roe 2
12    had told Jane Roe 1 that it had happened to me and that she

13    was -- that was enough people for it to happen to.

14              JAN:  Yeah.  When you said a bunch of other

15    girls, did Jane Doe 1 mention any others?

16              Jane Roe 3:  No, she just said -- well, she

17    didn't tell me names.  She just said, a couple of other

18    girls had mentioned it had happened to them.

19              JAN:  Okay.  All right.  Had you met or

20    talked to anybody else, other than Jane Roe 1, Jane  , and
                                                      Roe 2
21    Kate Joe --

22              Jane Roe 3 :  No.

23              JAN:  -- that it had happened to?

24              Jane Roe 3 :  No.

25              JAN:  Okay.
```

1                    Is it he or she?

2       Jane Roe 3 :  He.

3              JAN:  Wants to know what's going on, doesn't

4   he?

5              Okay.  Anybody else that you had

6   communication with this about?

7         Jane Roe 3  :  No.

8              JAN:  Or with about this?

9         Jane Roe 3  :  No, ma'am.

10             JAN:  Okay.  So just the girls we've talked

11  about?

12        Jane Roe 3  :  ████.

13             JAN:  ████.  And the -- once the school

14  reached out to you?

15        Jane Roe 3:  Yes.

16             JAN:  Okay.  Do you know the name of the

17  person that you spoke to on Zoom?

18        Jane Roe 3 :  I can get him.  Elizabeth Hall.

19             JAN:  Okay.  That's who did the Zoom

20  interview?

21        Jane Roe 3  :  No.  I'm sorry, Jeremy Enlow.  He

22  did the Zoom interview.  E-N-L-O-W.

23             JAN:  Okay.  All right.  And so -- let's see

24  if I got the pictures.  So the four pictures that you sent,

25  that was the only pictures you took from the weekend?

PITINO COURT REPORTING, INC.
1200 Smith Creek Way, Wake Forest, NC 27587
Phone:  (919) 609-3727 / E-mail:  pitinof@yahoo.com

Case 1:23-cv-00041-MR    Document 121-34    Filed 09/12/25  Jackson-Page 55 of 66 003351

1          Jane Roe 3  :  Yeah, the ones of -- I mean, the

2    other ones are just like pictures of the mountain.  Pictures

3    of like the snow.  They don't really have any significance,

4    because nobody's in them.

5              JAN:  Right.  Okay.  And so what he -- what I

6    mentioned to you that he commented about taking the selfie,

7    didn't happen?

8          Jane Roe 3 :  No.

9          JAN:  Okay.  All right.  Okay.  Is there

10   anything else that I didn't ask you about that you feel like

11   it's important for us to know?

12             Jane Roe 3  :  No, I don't have anything else.

13             JAN:  Okay.  Do you have any other questions

14   of me?

15          ███████:  Well, in her defense, I -- she --

16   I -- this was the first time I had learned of it.  But when

17   we moved her in, in January, we pulled up into the parking

18   lot at Granville and she saw his car sitting in the parking

19   lot and she was terrified.  When she saw his car, she -- it

20   was like she tried to climb out of the car that we were in

21   and get away.  And I noticed that something was wrong.  I

22   mean, that's not like a response from her.

23             JAN:  Right.

24          ███████:  And I -- I should have -- I guess,

25   I should have pried, but I didn't.  I just knew that that

1   was -- I said, what is wrong?  And she said, that's DOE's

2   car.  I -- I got to go.  I got to go.  And that was just

3   weird.

4                   I mean, she -- I could see that she was Jane Roe 3

5   visibly upset.  And I -- it has lingered in the back of my

6   mind, but I never -- you see this stuff in the movies and on

7   TV, but you don't think it happens to your kid.

8                   JAN:  Yeah.  Yeah.  I'm sorry.

9                   ██████████:  Yeah, me too.

10                  JAN:  I know it's tough.  College -- college

11  life is tough.  It's --

12                  I work a lot of these cases, and I -- just

13  lots of stories that I hear that, you know, bad things

14  happen, unfortunately.

15                  ██████████:  And she's not -- I mean, Jane Roe's

16  not the kind of girl that would be advertising, I'm here for

17  free, whatever.  I mean, she's not the kind of girl that

18  would -- she doesn't wear provocative clothing.  She

19  doesn't -- I mean, she -- she's always stated to me, guys

20  think I'm just one of the guys.  They don't ever flirt with

21  me or -- so she's not -- she doesn't -- I can't see --

22                  JAN:  I doubt that.

23                  ██████████:  I can't see him thinking, even

24  after she had told him, you know, I'm going up there, we're

25  going as friends.  I don't know why he would think that --

1          Jane Roe 3    :  Assume anything.  Try anything after

2    that.

3                 ███████    :  Or that she was leading him on.

4          Jane Roe 3    :  Because  ██████  had told him too.

5    ████████  had told him, she just wants to go as friends.  Don't

6    try anything.

7                 JAN:  Right.

8          Jane Roe 3    :  I had told him, I just want to go as

9    friends.  Don't try anything.  And then he tried something.

10                JAN:  All right.  Well, I appreciate your

11   time.  Sorry I interrupted your house hunting.

12                ████████    :  No, that's quite all right.  The

13   house was not for me.

14                JAN:  Well, I hope it worked out.  But I

15   appreciate it.  I'm sorry to have you go back through this

16   again.  But I really do appreciate it.  I know it's not easy

17   to relive it.

18          Jane Roe 3    :  What happens from here?

19                JAN:  Well, that's the million dollar

20   question.  We don't really know.  As you -- he's -- I don't

21   even know the procedure, because there's so many moving

22   parts, in terms of him being back on campus or can he be

23   allowed to register for classes.  So there's -- there's

24   actually -- there's not been a full hearing.  There's been

25   one hearing that had to do with whether or not he was a

1  danger, I think.  Were you aware of that?

2          Jane Roe 3    :  No.

3                JAN:  Okay.  So but that's not actual --

4  actually the full hearing.  Because if there is a full

5  hearing, you would be notified.  So nothing really has

6  happened.

7                Jane Roe 3   :  Will we have to go in person and

8  like, I'd have to see him?

9                JAN:  I don't think so.  I don't think so.  I

10 think -- and I think it depends on, there's two tracks.

11 One's a Title IX track, and one is a violation of school

12 policy track.  And I'm not an attorney, so I don't

13 understand exactly all of those.  But I believe that there's

14 actually just someone there that -- that speaks to the

15 board, based off your statements.

16          Jane Roe 3    :  Have you met with the other people?

17 I don't know if you can share that information.

18                JAN:  Yeah, I can't really share that.

19          Jane Roe 3    :  Okay.

20                JAN:  But, yeah.  Just like I wouldn't tell

21 them, you know, that I had met with you.  I wouldn't tell

22 any or the other kids --

23          Jane Roe 3  :  Okay.

24                JAN:  -- who I talked to, so --

25                I appreciate it.

1          Jane Roe 3       :  Yeah.   Thank you.

2                    JAN:  All right.   Well, I hope you have a

3     good night.   I appreciate you sharing the pictures.   Thank

4     you for taking the time to talk with me.

5            Jane Roe 3     :  Yeah, you're welcome.

6                    JAN:  Did your mom go out the back?   Oh,

7     she's out the front.   Do you want me to go out the front?

8     Is the dog here?

9              Jane Roe 3    :  Yeah.   I'm sure he's out there.   You

10    can go out the back, this way.   It's fine.

11                   JAN:  Oh, he's got a long leash.   I don't --

12    I don't mind.   It's up to you.

13          Jane Roe 3       :  Okay.   No, he's fine.

14                   JAN:  How old is he?

15         Jane Roe 3    :  Three.

16                   JAN:  Three.   Oh, wow.   Is he still a puppy?

17          Jane Roe 3 :  Yeah.   Good night.

18                   JAN:  All right.   Thank you, Jane Roe 3   I

19    appreciate it.

20                   I don't know how you handle him.   Have a good

21    night.   Thank you very much.

22                   ▮▮▮▮▮▮▮ :  Thank you.

23                   JAN:  Bye-bye.

24                        (END OF AUDIO FILE.)

25                   E R R A T A   S H E E T

E R R A T A   S H E E T

WITNESS NAME: Jan Barefoot Interview of Jane Roe 3

| PAGE | LINE | CHANGE | REASON |
|------|------|--------|--------|
| 1 | 15 | (That's why) yansee... | Add omitted words |
| 2 | 14 | But they put this big dumpster here | |
| 2 | 22 | has to had | |
| 3 | 3 | But I did not know that a private investigator — or that a firm | |
| 5 | 25 | ███████ (instead of ██████ | |
| 6 | 1 | | |
| 6 | 11 | And then we went home for fall break | |
| 16 | 5 | told him thanks. Other than that, I didn't speak to him. | |
| 18 | 1 | Jane Roe 2 (spelling corrected) | |
| 19 | 23 | For a sorority - not our sorority | |
| 24 | 16 | ( Jane Roe 3 goes to get her cell phone out of a bag on the sofa.) | |
| 31 | 3 | Up at Beech — | |
| 31 | 8 | There were three, four (Add four) | |
| 33 | 17 | ██████ : He's chasing a mosquito. No, he's chasing a furball. | |
| 35 | 7 | Sorry to ask you these things | |
| 36 | 5 | That's probably the easiest way. | |
| 36 | 10 | I'm looking to see which one's he's in. | |
| 54 | 23 | Any of the other kids | |

PITINO COURT REPORTING, INC.
1200 Smith Creek Way, Wake Forest, NC 27587
Phone: (919) 609-3727 / E-mail: pitinof@yahoo.com

1   §§ 12   Oh, she's got him on a leash.

2   _____

3   _____

4   _____

5   _____

6   _____

7   _____

8   _____

9   _____

10  _____

11

12      I, Jan Barefoot, have read the foregoing interview and

13  hereby affix my signature that same is true and correct,

14  except as noted above.

15

16  _____
    Jan Barefoot

17

18  Sworn to and subscribed before me

19  *Shawnnah S. Blake*, Notary Public. This 10

20  day of September, 2021.

21

22  Notary Public: Shawnnah S. Blake

23  My Commission Expires: 2/17/2025

24

25

SHAWNNAH S. BLAKE
Notary Public
Mecklenburg County
My Commission Expires
2/17/2025
NORTH CAROLINA

PITINO COURT REPORTING, INC.
1200 Smith Creek Way, Wake Forest, NC 27587
Phone: (919) 609-3727 / E-mail: pitinof@yahoo.com

Jacob Doe Prod. 003359

CERTIFICATION OF TRANSCRIPT

        I, Faith Pitino, NC Judicial Transcriptionist, the
officer by whom the foregoing proceeding was requested to be
transcribed, do hereby certify that said hearing, pages 1
through 55, inclusive, is a true, correct, and verbatim
transcript of said proceeding, as transcribed from an
electronic recording, to the best of my ability.

        I further certify that I am neither counsel for,
related to, nor employed by any of the parties to the action
in which this proceeding was hearing; and, further, that I
am not a relative or employee of any attorney or counsel
employed by the parties thereto, and am not financially or
otherwise interested in the outcome of this action.

        Dated at Wake Forest, North Carolina, the 7th day of
September, 2021.


                          _____
                          Faith Pitino
                          NC Judicial Transcriptionist
                          1200 Smith Creek Way
                          Wake Forest, NC 27587

PITINO COURT REPORTING, INC.
1200 Smith Creek Way, Wake Forest, NC 27587
Phone:  (919) 609-3727 / E-mail:  pitinof@yahoo.com

Case 1:23-cv-00041-MR    Document 121-34    Filed 09/12/25    Page 63 of 66



Jason Does Prod 003360





Jacob Doe Prod. 003362